**Alezander DELGADO, Plaintiff-Appellant,**

v.

**L. GONZALEZ, Licensed Vocational Nurse, SATF State Prison, D-Yard, Defendant-Appellee.**

No. 15-15190

United States Court of Appeals, Ninth Circuit.

Submitted March 31, 2017 * San Francisco, California

Filed April 04, 2017

---

Alezander Delgado, Pro Se

Kevin Allen Voth, Deputy Attorney General, California Department of Justice, San Francisco, CA, for Defendant-Appellee

Before: THOMAS, Chief Judge, and HAWKINS and McKEOWN, Circuit Judges.

MEMORANDUM **

California state prisoner Alexander Delgado appeals pro se from the district court's judgment dismissing his 42 U.S.C. § 1983 action alleging a First Amendment retaliation claim in connection with an allegedly false rules violation report. We have jurisdiction under 28 U.S.C. § 1291. We review de novo a dismissal under *Heck v. Humphrey*, 512 U.S. 477, 114 S.Ct. 2364, 129 L.Ed.2d 383 (1994). *Whitaker v. Garcetti*, 486 F.3d 572, 579 (9th Cir. 2007). We vacate and remand.

The district court relied on *Edwards v. Balisok*, 520 U.S. 641, 645, 117 S.Ct. 1584, 137 L.Ed.2d 906 (1997), for the proposition that Delgado's § 1983 was *Heck* barred. But in *Nettles v. Grounds*, 830 F.3d 922 (9th Cir. 2016) (en banc), *cert. denied*, (U.S. Jan. 9, 2017) (No. 16-6556), we recently said that the *Heck* bar as explained in *Edwards* "applies only to administrative determinations that 'necessarily' have an effect on 'the duration of time to be served.'" *Id.* at 929 n.4 (discussing *Muhammad v. Close*, 540 U.S. 749, 124 S.Ct. 1303, 158 L.Ed.2d 32 (2004) (per curiam)). *Nettles* held that "[i]f the invalidity of the disciplinary proceedings, and therefore the

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R. App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36-3.

restoration of good-time credits, would not necessarily affect the length of time to be served, then the claim falls outside the core of habeas and may be brought in § 1983." *Id.* at 929.

On this record, we do not know whether Delgado's rules violation and loss of sixty days of good-time credit would *necessarily* affect the length of time he must serve. It is possible for lost credits to be restored. Cal. Code Regs., tit. 15, § 3327-28. To the extent Delgado's rules violation would be used in a parole determination, the violation would only be one factor of many in a Board of Parole Hearings determination. *See Nettles*, 830 F.3d at 934–35.

We do not consider issues or arguments not specifically and distinctly raised and argued in the opening brief. *See Padgett v. Wright*, 587 F.3d 983, 985 n.2 (9th Cir. 2009).

Delgado's request for alternate dispute resolution, filed on December 15, 2015, is denied as moot.

**VACATED** and **REMANDED.**